**UNITED STATES of America, Plaintiff–Appellee**

v.

**James Gregory MORRIS, Defendant–Appellant.**

**No. 10–10707**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Oct. 7, 2011.

Susan Cowger, Assistant U.S. Attorney, U.S. Attorney's Office, Dallas, TX, for Plaintiff–Appellee.

Bruce Edward Anton, Sorrels, Udashen & Anton, Dallas, TX, for Defendant–Appellant.

James Gregory Morris, Seagoville, TX, pro se.

Before BENAVIDES, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

After a bench trial, James Morris was convicted of two counts of receiving child

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

pornography and one count of possession of child pornography in violation of 18 U.S.C. § 2252A(a)(2) and (a)(5)(B). He was sentenced to 262 months of imprisonment to be followed by a life term of supervised release. Morris appeals the conviction, arguing that the Government failed to prove the jurisdictional element of the crimes. He argues that under the language of § 2252A, as it existed at the time when the offense was committed, the Government had to prove that the images were transported in interstate commerce. Thus, Morris reasons, because the Government only presented evidence that the child pornography was downloaded from the Internet, the evidence was insufficient to show that the material actually crossed state lines.

Morris's argument is contrary to our holding that "transmission of photographs by means of the Internet is tantamount to moving photographs across state lines and thus constitutes transportation in interstate commerce." *United States v. Runyan,* 290 F.3d 223, 239 (5th Cir.2002) (internal quotation marks and citation omitted); *see also United States v. Barlow,* 568 F.3d 215, 221–21 n. 4 (5th Cir. 2009) (citing *Runyan* as an alternative basis for concluding that proof that images traveled in interstate commerce was not required, albeit under a different statute). His arguments that the evidence did not support his conviction for possession is additionally without merit in light of *United States v. Dickson,* 632 F.3d 186, 189 (5th Cir.), *cert. denied,* — U.S. ——, 131 S.Ct. 2947, 180 L.Ed.2d 236 (2011).

For the foregoing reasons, we AFFIRM the judgment of the district court.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be